# Exhibit A

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | INISMK00100033 | Reference IDV: | – |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $1,775.00 |
| Date Signed: | Dec 8, 2010 | Solicitation Date: | – |
| Contracting Agency ID: | 1450 | Contracting Agency: | BUREAU OF INDIAN AFFAIRS |
| Contracting Office Name: | CENTRAL OFFICE | PSC Type: | P |
| PSC: | 7030 | PSC Description: | ADP SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981047086 | Additional Reporting Code: | – |
| Additional Reporting Description: | – | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | – |

| | | | |
|---|---|---|---|
| Contract ID: | GS09P13KSM0016 | Reference IDV: | – |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $15,000.00 |
| Date Signed: | Feb 14, 2013 | Solicitation Date: | – |
| Contracting Agency ID: | 4740 | Contracting Agency: | PUBLIC BUILDINGS SERVICE |
| Contracting Office Name: | FACILITIES MANAGEMENT&SVCS PROGRAM DIVISION, CONTRACTS SECTION | PSC Type: | S |
| PSC: | H370 | PSC Description: | INSPECTION- ADP EQUIPMENT/SOFTWARE/SUPPLIES/SUPPORT EQUIPMENT |
| NAICS: | 334614 | NAICS Description: | SOFTWARE AND OTHER PRERECORDED COMPACT DISC, TAPE, AND RECORD REPRODUCING |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981013810 | Additional Reporting Code: | – |
| Additional Reporting Description: | – | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | – |

| | | | |
|---|---|---|---|
| Contract ID: | GS09P12KXP0008 | Reference IDV: | – |
| Modification Number: | PA01 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $0.00 |
| Date Signed: | Jan 3, 2012 | Solicitation Date: | – |
| Contracting Agency ID: | 4740 | Contracting Agency: | PUBLIC BUILDINGS SERVICE |
| Contracting Office Name: | ACQUISITION MANAGEMENT DIVISION OVERSIGHT&POLICY BRANCH | PSC Type: | P |
| PSC: | 7030 | PSC Description: | ADP SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981013810 | Additional Reporting Code: | – |
| Additional Reporting Description: | – | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | – |

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| **Contract ID:** | GS09P14KSM0012 | **Reference IDV:** | – |
| **Modification Number:** | PA01 | **Transaction Number:** | 0 |
| **Award/IDV Type:** | DCA Definitive Contract | **Action Obligation ($):** | $0.00 |
| **Date Signed:** | Aug 13, 2014 | **Solicitation Date:** | – |
| **Contracting Agency ID:** | 4740 | **Contracting Agency:** | PUBLIC BUILDINGS SERVICE |
| **Contracting Office Name:** | FACILITIES MANAGEMENT&SVCS PROGRAM DIVISION, CONTRACTS SECTION | **PSC Type:** | S |
| **PSC:** | D318 | **PSC Description:** | IT AND TELECOM- INTEGRATED HARDWARE/SOFTWARE/SERVICES SOLUTIONS, PREDOMINANTLY SERVICES |
| **NAICS:** | 423430 | **NAICS Description:** | COMPUTER AND COMPUTER PERIPHERAL EQUIPMENT AND SOFTWARE MERCHANT WHOLESALERS |
| **Entity City:** | SEATTLE | **Entity State:** | WA |
| **Entity ZIP Code:** | 981013810 | **Additional Reporting Code:** | – |
| **Additional Reporting Description:** | – | **Unique Entity ID:** | FU9XEFXNUKK8 |
| **Ultimate Parent Unique Entity ID:** | FU9XEFXNUKK8 | **Ultimate Parent Legal Business Name:** | DOCUSIGN INC |
| **Legal Business Name:** | DOCUSIGN INC | **CAGE Code:** | – |

| | | | |
|---|---|---|---|
| **Contract ID:** | GS09P14KSM0018 | **Reference IDV:** | – |
| **Modification Number:** | 0 | **Transaction Number:** | 0 |
| **Award/IDV Type:** | PO Purchase Order | **Action Obligation ($):** | $15,000.00 |
| **Date Signed:** | Apr 9, 2014 | **Solicitation Date:** | – |
| **Contracting Agency ID:** | 4740 | **Contracting Agency:** | PUBLIC BUILDINGS SERVICE |
| **Contracting Office Name:** | FACILITIES MANAGEMENT&SVCS PROGRAM DIVISION, CONTRACTS SECTION | **PSC Type:** | S |
| **PSC:** | D318 | **PSC Description:** | IT AND TELECOM- INTEGRATED HARDWARE/SOFTWARE/SERVICES SOLUTIONS, PREDOMINANTLY SERVICES |
| **NAICS:** | 511210 | **NAICS Description:** | SOFTWARE PUBLISHERS |
| **Entity City:** | SEATTLE | **Entity State:** | WA |
| **Entity ZIP Code:** | 981013810 | **Additional Reporting Code:** | – |
| **Additional Reporting Description:** | – | **Unique Entity ID:** | FU9XEFXNUKK8 |
| **Ultimate Parent Unique Entity ID:** | FU9XEFXNUKK8 | **Ultimate Parent Legal Business Name:** | DOCUSIGN INC |
| **Legal Business Name:** | DOCUSIGN INC | **CAGE Code:** | – |

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | HHSN261201800034PC | Reference IDV: | – |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $3,522.00 |
| Date Signed: | Oct 27, 2017 | Solicitation Date: | – |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NIH NCI | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 541512 | NAICS Description: | COMPUTER SYSTEMS DESIGN SERVICES |
| Entity City: | SAN FRANCISCO | Entity State: | CA |
| Entity ZIP Code: | 941051925 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN, INC. | CAGE Code: | 3P4E4 |

| | | | |
|---|---|---|---|
| Contract ID: | GS09P12KXP0008 | Reference IDV: | – |
| Modification Number: | PA02 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $0.00 |
| Date Signed: | Jan 12, 2012 | Solicitation Date: | – |
| Contracting Agency ID: | 4740 | Contracting Agency: | PUBLIC BUILDINGS SERVICE |
| Contracting Office Name: | ACQUISITION MANAGEMENT DIVISION OVERSIGHT&POLICY BRANCH | PSC Type: | P |
| PSC: | 7030 | PSC Description: | ADP SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981013810 | Additional Reporting Code: | – |
| Additional Reporting Description: | – | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | – |

| | | | |
|---|---|---|---|
| Contract ID: | GS09P12KXP0008 | Reference IDV: | – |
| Modification Number: | PS04 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $0.00 |
| Date Signed: | Jan 2, 2013 | Solicitation Date: | – |
| Contracting Agency ID: | 4740 | Contracting Agency: | PUBLIC BUILDINGS SERVICE |
| Contracting Office Name: | ACQUISITION MANAGEMENT DIVISION OVERSIGHT&POLICY BRANCH | PSC Type: | P |
| PSC: | 7030 | PSC Description: | ADP SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981013810 | Additional Reporting Code: | – |
| Additional Reporting Description: | – | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | – |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | GS09P12KXP0008 | Reference IDV: | - |
| Modification Number: | PS03 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $0.00 |
| Date Signed: | Sep 12, 2012 | Solicitation Date: | - |
| Contracting Agency ID: | 4740 | Contracting Agency: | PUBLIC BUILDINGS SERVICE |
| Contracting Office Name: | ACQUISITION MANAGEMENT DIVISION OVERSIGHT&POLICY BRANCH | PSC Type: | P |
| PSC: | 7030 | PSC Description: | ADP SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981013810 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | - |

| | | | |
|---|---|---|---|
| Contract ID: | GS09P14KSM0012 | Reference IDV: | - |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DCA Definitive Contract | Action Obligation ($): | $1,250.00 |
| Date Signed: | Mar 12, 2014 | Solicitation Date: | - |
| Contracting Agency ID: | 4740 | Contracting Agency: | PUBLIC BUILDINGS SERVICE |
| Contracting Office Name: | FACILITIES MANAGEMENT&SVCS PROGRAM DIVISION, CONTRACTS SECTION | PSC Type: | S |
| PSC: | D318 | PSC Description: | IT AND TELECOM- INTEGRATED HARDWARE/SOFTWARE/SERVICES SOLUTIONS, PREDOMINANTLY SERVICES |
| NAICS: | 423430 | NAICS Description: | COMPUTER AND COMPUTER PERIPHERAL EQUIPMENT AND SOFTWARE MERCHANT WHOLESALERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981013810 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | - |

Case 1:22-cv-09611-JLR    Document 9-1    Filed 04/09/26    Page 6 of 69
# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | GS09P16KSP7024 | Reference IDV: | - |
| Modification Number: | PA05 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $2,450.00 |
| Date Signed: | Aug 9, 2017 | Solicitation Date: | - |
| Contracting Agency ID: | 4740 | Contracting Agency: | PUBLIC BUILDINGS SERVICE |
| Contracting Office Name: | PBS R9 AMD SERVICES CONTRACTING BRANCH | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981013810 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | 3P4E4 |

| | | | |
|---|---|---|---|
| Contract ID: | INISMK00100033 | Reference IDV: | - |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $8,287.00 |
| Date Signed: | Nov 25, 2009 | Solicitation Date: | - |
| Contracting Agency ID: | 1450 | Contracting Agency: | BUREAU OF INDIAN AFFAIRS |
| Contracting Office Name: | CENTRAL OFFICE | PSC Type: | P |
| PSC: | 7030 | PSC Description: | ADP SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981047086 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | - |

| | | | |
|---|---|---|---|
| Contract ID: | GS09P12KXP0008 | Reference IDV: | - |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $29,495.00 |
| Date Signed: | Jan 3, 2012 | Solicitation Date: | - |
| Contracting Agency ID: | 4740 | Contracting Agency: | PUBLIC BUILDINGS SERVICE |
| Contracting Office Name: | ACQUISITION MANAGEMENT DIVISION OVERSIGHT&POLICY BRANCH | PSC Type: | P |
| PSC: | 7030 | PSC Description: | ADP SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981013810 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | - |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | GS09P15KSC0032 | Reference IDV: | - |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DCA Definitive Contract | Action Obligation ($): | $11,745.00 |
| Date Signed: | Apr 13, 2015 | Solicitation Date: | - |
| Contracting Agency ID: | 4740 | Contracting Agency: | PUBLIC BUILDINGS SERVICE |
| Contracting Office Name: | FACILITIES MANAGEMENT&SVCS PROGRAM DIVISION, CONTRACTS SECTION | PSC Type: | S |
| PSC: | D318 | PSC Description: | IT AND TELECOM- INTEGRATED HARDWARE/SOFTWARE/SERVICES SOLUTIONS, PREDOMINANTLY SERVICES |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981013810 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | - |

| | | | |
|---|---|---|---|
| Contract ID: | GS09P16KSP7024 | Reference IDV: | - |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $14,878.13 |
| Date Signed: | Apr 13, 2016 | Solicitation Date: | - |
| Contracting Agency ID: | 4740 | Contracting Agency: | PUBLIC BUILDINGS SERVICE |
| Contracting Office Name: | PBS R9 AMD SERVICES CONTRACTING BRANCH | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981013810 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | - |

| | | | |
|---|---|---|---|
| Contract ID: | GS09P16KSP7024 | Reference IDV: | - |
| Modification Number: | PA04 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $4,270.00 |
| Date Signed: | Jun 21, 2017 | Solicitation Date: | - |
| Contracting Agency ID: | 4740 | Contracting Agency: | PUBLIC BUILDINGS SERVICE |
| Contracting Office Name: | PBS R9 AMD SERVICES CONTRACTING BRANCH | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | SEATTLE | Entity State: | WA |
| Entity ZIP Code: | 981013810 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | FU9XEFXNUKK8 |
| Ultimate Parent Unique Entity ID: | FU9XEFXNUKK8 | Ultimate Parent Legal Business Name: | DOCUSIGN INC |
| Legal Business Name: | DOCUSIGN INC | CAGE Code: | 3P4E4 |

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 36C26020F0647 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $22,112.00 |
| Date Signed: | Aug 18, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | 260-NETWORK CONTRACT OFFICE 20 (36C260) | PSC Type: | S |
| PSC: | D308 | PSC Description: | IT AND TELECOM-PROGRAMMING |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 4VRA5 |

| | | | |
|---|---|---|---|
| Contract ID: | 72MC1018M00016 | Reference IDV: | GS35F0119Y |
| Modification Number: | P00005 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $371,653.36 |
| Date Signed: | Jun 5, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 7200 | Contracting Agency: | AGENCY FOR INTERNATIONAL DEVELOPMENT |
| Contracting Office Name: | USAID M/CIO | PSC Type: | S |
| PSC: | D302 | PSC Description: | IT AND TELECOM- SYSTEMS DEVELOPMENT |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 63NLRB22F0062 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $235,394.73 |
| Date Signed: | Sep 13, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 6300 | Contracting Agency: | NATIONAL LABOR RELATIONS BOARD |
| Contracting Office Name: | NATIONAL LABOR RELATIONS BOARD | PSC Type: | P |
| PSC: | 7F20 | PSC Description: | IT AND TELECOM - IT MANAGEMENT TOOLS/PRODUCTS (HARDWARE AND PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 75R60220F80020 | Reference IDV: | NNG15SC03B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $88,592.91 |
| Date Signed: | Dec 3, 2019 | Solicitation Date: | - |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75R60220F80054 | Reference IDV: | NNG15SC03B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $1,183,334.00 |
| Date Signed: | Apr 21, 2020 | Solicitation Date: | Apr 16, 2020 |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 4VRA5 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 12314421F0745 | Reference IDV: | NNG15SC03B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $22,651.89 |
| Date Signed: | Sep 17, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 1205 | Contracting Agency: | USDA, DEPARTMENTAL ADMINISTRATION |
| Contracting Office Name: | USDA, OCP-POD-ACQ-MGMT-BRANCH-FTC | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 12639521F1078 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $113,098.01 |
| Date Signed: | Sep 30, 2021 | Solicitation Date: | Aug 9, 2021 |
| Contracting Agency ID: | 12K3 | Contracting Agency: | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| Contracting Office Name: | MRPBS MINNEAPOLIS MN | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 72MC1018M00016 | Reference IDV: | GS35F0119Y |
| Modification Number: | P00004 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $363,586.08 |
| Date Signed: | May 12, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 7200 | Contracting Agency: | AGENCY FOR INTERNATIONAL DEVELOPMENT |
| Contracting Office Name: | USAID M/CIO | PSC Type: | S |
| PSC: | D302 | PSC Description: | IT AND TELECOM- SYSTEMS DEVELOPMENT |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75R60220F80054 | Reference IDV: | NNG15SC03B |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $817,917.60 |
| Date Signed: | Jun 4, 2020 | Solicitation Date: | Apr 16, 2020 |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 4VRA5 |

| | | | |
|---|---|---|---|
| Contract ID: | 12639520F1219 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $684,613.92 |
| Date Signed: | Sep 25, 2020 | Solicitation Date: | Sep 8, 2020 |
| Contracting Agency ID: | 12K3 | Contracting Agency: | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| Contracting Office Name: | MRPBS MINNEAPOLIS MN | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 1331L522FNB130120 | Reference IDV: | NNG15SC65B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $13,348.61 |
| Date Signed: | Feb 28, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 1301 | Contracting Agency: | OFFICE OF THE SECRETARY |
| Contracting Office Name: | DEPT OF COMMERCE ESO | PSC Type: | S |
| PSC: | R425 | PSC Description: | SUPPORT- PROFESSIONAL: ENGINEERING/TECHNICAL |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | ARVADA | Entity State: | CO |
| Entity ZIP Code: | 800033969 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CN4KSKX2UQY5 |
| Ultimate Parent Unique Entity ID: | CN4KSKX2UQY5 | Ultimate Parent Legal Business Name: | COUNTERTRADE PRODUCTS INC. |
| Legal Business Name: | COUNTERTRADE PRODUCTS, INC. | CAGE Code: | 0J699 |

| | | | |
|---|---|---|---|
| Contract ID: | 72MC1018M00016 | Reference IDV: | GS35F0119Y |
| Modification Number: | P00003 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Aug 11, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 7200 | Contracting Agency: | AGENCY FOR INTERNATIONAL DEVELOPMENT |
| Contracting Office Name: | USAID M/CIO | PSC Type: | S |
| PSC: | D302 | PSC Description: | IT AND TELECOM- SYSTEMS DEVELOPMENT |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 4VRA5 |

| | | | |
|---|---|---|---|
| Contract ID: | 140A2320P0733 | Reference IDV: | - |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $168,433.20 |
| Date Signed: | Sep 20, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 1450 | Contracting Agency: | BUREAU OF INDIAN AFFAIRS |
| Contracting Office Name: | INDIAN EDUCATION ACQUISITION OFFICE | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75R60222F80082 | Reference IDV: | HHSN316201500027W |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $121,551.66 |
| Date Signed: | Jul 25, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | CHARLOTTESVILLE | Entity State: | VA |
| Entity ZIP Code: | 229035203 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DJACUETFQUL8 |
| Ultimate Parent Unique Entity ID: | DJACUETFQUL8 | Ultimate Parent Legal Business Name: | GOVSMART  INC. |
| Legal Business Name: | GOVSMART, INC. | CAGE Code: | 5WFZ8 |

| | | | |
|---|---|---|---|
| Contract ID: | W81XWH19P0117 | Reference IDV: | - |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $43,916.80 |
| Date Signed: | Sep 10, 2019 | Solicitation Date: | - |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Contracting Office Name: | W4PZ USA MED RSCH ACQUIS ACT | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

**www.fpds.gov**
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 75R60221F80087 | Reference IDV: | NNG15SD74B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $111,414.80 |
| Date Signed: | Jul 22, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | WASHINGTON | Entity State: | DC |
| Entity ZIP Code: | 200372500 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | EJJMMJHYDFH6 |
| Ultimate Parent Unique Entity ID: | EJJMMJHYDFH6 | Ultimate Parent Legal Business Name: | SOFTWARE INFORMATION RESOURCE CORP. |
| Legal Business Name: | SOFTWARE INFORMATION RESOURCE CORP. | CAGE Code: | 1PQ53 |

| | | | |
|---|---|---|---|
| Contract ID: | 12639521F0809 | Reference IDV: | NNG15SC03B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $57,269.36 |
| Date Signed: | Aug 3, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 12K3 | Contracting Agency: | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| Contracting Office Name: | MRPBS MINNEAPOLIS MN | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| **Contract ID:** | 12639522F0256 | **Reference IDV:** | NNG15SC03B |
| **Modification Number:** | 0 | **Transaction Number:** | 0 |
| **Award/IDV Type:** | DO Delivery Order | **Action Obligation ($):** | $322,037.58 |
| **Date Signed:** | Jan 24, 2022 | **Solicitation Date:** | Jan 17, 2022 |
| **Contracting Agency ID:** | 12K3 | **Contracting Agency:** | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| **Contracting Office Name:** | MRPBS MINNEAPOLIS MN | **PSC Type:** | P |
| **PSC:** | 7A20 | **PSC Description:** | IT AND TELECOM – APPLICATION DEVELOPMENT SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| **NAICS:** | 334111 | **NAICS Description:** | ELECTRONIC COMPUTER MANUFACTURING |
| **Entity City:** | RESTON | **Entity State:** | VA |
| **Entity ZIP Code:** | 201905230 | **Additional Reporting Code:** | NONE |
| **Additional Reporting Description:** | NONE OF THE ABOVE | **Unique Entity ID:** | DT8KJHZXVJH5 |
| **Ultimate Parent Unique Entity ID:** | DT8KJHZXVJH5 | **Ultimate Parent Legal Business Name:** | CARAHSOFT TECHNOLOGY CORPORATION |
| **Legal Business Name:** | CARAHSOFT TECHNOLOGY CORPORATION | **CAGE Code:** | 1P3C5 |

| | | | |
|---|---|---|---|
| **Contract ID:** | 1333ND21FNB130025 | **Reference IDV:** | NNG15SC23B |
| **Modification Number:** | 0 | **Transaction Number:** | 0 |
| **Award/IDV Type:** | DO Delivery Order | **Action Obligation ($):** | $20,592.03 |
| **Date Signed:** | Dec 1, 2020 | **Solicitation Date:** | - |
| **Contracting Agency ID:** | 1341 | **Contracting Agency:** | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY |
| **Contracting Office Name:** | DEPT OF COMMERCE NIST | **PSC Type:** | P |
| **PSC:** | 7A21 | **PSC Description:** | IT AND TELECOM – BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| **NAICS:** | 541519 | **NAICS Description:** | OTHER COMPUTER RELATED SERVICES |
| **Entity City:** | VIENNA | **Entity State:** | VA |
| **Entity ZIP Code:** | 221827521 | **Additional Reporting Code:** | NONE |
| **Additional Reporting Description:** | NONE OF THE ABOVE | **Unique Entity ID:** | HMXCQJ8ADNL7 |
| **Ultimate Parent Unique Entity ID:** | HMXCQJ8ADNL7 | **Ultimate Parent Legal Business Name:** | ACCESSAGILITY LLC |
| **Legal Business Name:** | ACCESSAGILITY LLC | **CAGE Code:** | 50TZ9 |

**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 36C10B21F0063 | Reference IDV: | NNG15SD39B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $657,266.01 |
| Date Signed: | Feb 11, 2021 | Solicitation Date: | Jan 15, 2021 |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | TECHNOLOGY ACQUISITION CENTER NJ (36C10B) | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | MIDDLETOWN | Entity State: | CT |
| Entity ZIP Code: | 064577570 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | PJ2BS3KYWKS5 |
| Ultimate Parent Unique Entity ID: | PJ2BS3KYWKS5 | Ultimate Parent Legal Business Name: | REGAN TECHNOLOGIES CORPORATION |
| Legal Business Name: | REGAN TECHNOLOGIES CORPORATION | CAGE Code: | 365K3 |

| | | | |
|---|---|---|---|
| Contract ID: | 12319820F0009 | Reference IDV: | AG3144B150010 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | BPA Call Blanket Purchase Agreement | Action Obligation ($): | $151,658.37 |
| Date Signed: | Jan 30, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 12F2 | Contracting Agency: | FOOD AND NUTRITION SERVICE |
| Contracting Office Name: | USDA FNS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 4VRA5 |

| | | | |
|---|---|---|---|
| Contract ID: | W81XWH19P0117 | Reference IDV: | - |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $14,102.37 |
| Date Signed: | Apr 30, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Contracting Office Name: | W4PZ USA MED RSCH ACQUIS ACT | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 4VRA5 |

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | W81XWH19P0117 | Reference IDV: | – |
| Modification Number: | P00003 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $60,459.07 |
| Date Signed: | Aug 6, 2021 | Solicitation Date: | – |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Contracting Office Name: | W4PZ USA MED RSCH ACQUIS ACT | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75P00122F80191 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $24,722.95 |
| Date Signed: | Sep 15, 2022 | Solicitation Date: | – |
| Contracting Agency ID: | 7570 | Contracting Agency: | OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION (ASA) |
| Contracting Office Name: | PROGRAM SUPPORT CENTER ACQ MGMT SVC | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

# List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 70FA3022F00000138 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $9,999.95 |
| Date Signed: | Mar 17, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 7022 | Contracting Agency: | FEDERAL EMERGENCY MANAGEMENT AGENCY |
| Contracting Office Name: | INFORMATION TECHNOLOGY COMMODITIES AND TELECOMMUNICATIONS | PSC Type: | P |
| PSC: | 7G21 | PSC Description: | IT AND TELECOM - NETWORK: DIGITAL NETWORK PRODUCTS (HARDWARE AND PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | HHSH250201600047W | Reference IDV: | NNG15SC03B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $38,212.00 |
| Date Signed: | Aug 3, 2016 | Solicitation Date: | - |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905328 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | - |

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | HHSH250201600047W | Reference IDV: | NNG15SC03B |
| Modification Number: | P00004 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Sep 17, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75R60219F80051 | Reference IDV: | NNG15SC03B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $33,873.49 |
| Date Signed: | Aug 20, 2019 | Solicitation Date: | - |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | HHSH250201600047W | Reference IDV: | NNG15SC03B |
| Modification Number: | 2 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $28,512.00 |
| Date Signed: | Aug 7, 2017 | Solicitation Date: | - |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905328 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

www.fpds.gov
### List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | HHSH250201600047W | Reference IDV: | NNG15SC03B |
| Modification Number: | 3 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $28,512.00 |
| Date Signed: | May 22, 2018 | Solicitation Date: | - |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905328 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75R60219F80051 | Reference IDV: | NNG15SC03B |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Feb 26, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | HHSH250201600047W | Reference IDV: | NNG15SC03B |
| Modification Number: | 1 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Aug 11, 2016 | Solicitation Date: | - |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905328 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

# List of contracts matching your search criteria

| Contract ID: | HQ003419F0147 | Reference IDV: | GS35F0119Y |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $13,603.13 |
| Date Signed: | Mar 8, 2019 | Solicitation Date: | - |
| Contracting Agency ID: | 97F5 | Contracting Agency: | WASHINGTON HEADQUARTERS SERVICES (WHS) |
| Contracting Office Name: | WASHINGTON HEADQUARTERS SERVICES | PSC Type: | S |
| PSC: | D399 | PSC Description: | IT AND TELECOM- OTHER IT AND TELECOMMUNICATIONS |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905328 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| Contract ID: | 75P00121F80131 | Reference IDV: | 47QTCA19D00LV |
|---|---|---|---|
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $35,217.79 |
| Date Signed: | Jun 17, 2022 | Solicitation Date: | May 28, 2021 |
| Contracting Agency ID: | 7570 | Contracting Agency: | OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION (ASA) |
| Contracting Office Name: | PROGRAM SUPPORT CENTER ACQ MGMT SVC | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | FREMONT | Entity State: | CA |
| Entity ZIP Code: | 945387601 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | LKNEMA35ZFV9 |
| Ultimate Parent Unique Entity ID: | LKNEMA35ZFV9 | Ultimate Parent Legal Business Name: | FNH  INC |
| Legal Business Name: | FNH, INC | CAGE Code: | 873G3 |

| | | | |
|---|---|---|---|
| Contract ID: | 33314522F00467602 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $143,326.90 |
| Date Signed: | Dec 15, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 3300 | Contracting Agency: | SMITHSONIAN INSTITUTION |
| Contracting Office Name: | OFC OF CHIEF INFORMATION OFFICER | PSC Type: | S |
| PSC: | DF01 | PSC Description: | IT AND TELECOM - IT MANAGEMENT SUPPORT SERVICES (LABOR) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75R60220F80074 | Reference IDV: | NNG15SC05B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $2,713,247.26 |
| Date Signed: | Jun 12, 2020 | Solicitation Date: | Jun 8, 2020 |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | ARVADA | Entity State: | CO |
| Entity ZIP Code: | 800033969 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CN4KSKX2UQY5 |
| Ultimate Parent Unique Entity ID: | CN4KSKX2UQY5 | Ultimate Parent Legal Business Name: | COUNTERTRADE PRODUCTS INC. |
| Legal Business Name: | COUNTERTRADE PRODUCTS, INC. | CAGE Code: | 0J699 |

| | | | |
|---|---|---|---|
| Contract ID: | N0060422F4004 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $79,613.61 |
| Date Signed: | Jan 13, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 1700 | Contracting Agency: | DEPT OF THE NAVY |
| Contracting Office Name: | NAVSUP FLT LOG CTR PEARL HARBOR | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| Contract ID: | 33314521F00456117 | Reference IDV: | GS35F0119Y |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $104,821.96 |
| Date Signed: | Apr 6, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 3300 | Contracting Agency: | SMITHSONIAN INSTITUTION |
| Contracting Office Name: | OFC OF CHIEF INFORMATION OFFICER | PSC Type: | S |
| PSC: | DF01 | PSC Description: | IT AND TELECOM - IT MANAGEMENT SUPPORT SERVICES (LABOR) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| Contract ID: | 2033H621F00101 | Reference IDV: | NNG15SC23B |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $71,599.71 |
| Date Signed: | Feb 25, 2021 | Solicitation Date: | Feb 17, 2021 |
| Contracting Agency ID: | 2036 | Contracting Agency: | BUREAU OF THE FISCAL SERVICE |
| Contracting Office Name: | FISCAL SERVICE | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | VIENNA | Entity State: | VA |
| Entity ZIP Code: | 221827521 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | HMXCQJ8ADNL7 |
| Ultimate Parent Unique Entity ID: | HMXCQJ8ADNL7 | Ultimate Parent Legal Business Name: | ACCESSAGILITY LLC |
| Legal Business Name: | ACCESSAGILITY LLC | CAGE Code: | 50TZ9 |

| Contract ID: | 75F40119F80221 | Reference IDV: | GS35F0119Y |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $26,305.42 |
| Date Signed: | Jul 18, 2019 | Solicitation Date: | - |
| Contracting Agency ID: | 7524 | Contracting Agency: | FOOD AND DRUG ADMINISTRATION |
| Contracting Office Name: | FDA OFFICE OF ACQ  GRANT SVCS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

**List of contracts matching your search criteria**

| Contract ID: | 2033H622F00064 | Reference IDV: | NNG15SD29B |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $85,283.35 |
| Date Signed: | Jan 27, 2022 | Solicitation Date: | Jan 20, 2022 |
| Contracting Agency ID: | 2036 | Contracting Agency: | BUREAU OF THE FISCAL SERVICE |
| Contracting Office Name: | FISCAL SERVICE | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | ALEXANDRIA | Entity State: | VA |
| Entity ZIP Code: | 223062250 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | NNDATBHM7KY1 |
| Ultimate Parent Unique Entity ID: | NNDATBHM7KY1 | Ultimate Parent Legal Business Name: | LANCER INFORMATION SOLUTIONS  LLC |
| Legal Business Name: | LANCER INFORMATION SOLUTIONS, LLC | CAGE Code: | 4NEN1 |

| Contract ID: | 75P00121F80131 | Reference IDV: | 47QTCA19D00LV |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $35,217.79 |
| Date Signed: | Jun 22, 2021 | Solicitation Date: | May 28, 2021 |
| Contracting Agency ID: | 7570 | Contracting Agency: | OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION (ASA) |
| Contracting Office Name: | PROGRAM SUPPORT CENTER ACQ MGMT SVC | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | FREMONT | Entity State: | CA |
| Entity ZIP Code: | 945387601 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | LKNEMA35ZFV9 |
| Ultimate Parent Unique Entity ID: | LKNEMA35ZFV9 | Ultimate Parent Legal Business Name: | FNH  INC |
| Legal Business Name: | FNH, INC | CAGE Code: | 873G3 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 75R60220F80074 | Reference IDV: | NNG15SC05B |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $42,255.51 |
| Date Signed: | Oct 28, 2020 | Solicitation Date: | Jun 8, 2020 |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | ARVADA | Entity State: | CO |
| Entity ZIP Code: | 800033969 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CN4KSKX2UQY5 |
| Ultimate Parent Unique Entity ID: | CN4KSKX2UQY5 | Ultimate Parent Legal Business Name: | COUNTERTRADE PRODUCTS INC. |
| Legal Business Name: | COUNTERTRADE PRODUCTS, INC. | CAGE Code: | 0J699 |

| | | | |
|---|---|---|---|
| Contract ID: | 12314422F0482 | Reference IDV: | NNG15SD76B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $17,017.29 |
| Date Signed: | Jul 19, 2022 | Solicitation Date: | Jul 13, 2022 |
| Contracting Agency ID: | 1205 | Contracting Agency: | USDA, DEPARTMENTAL ADMINISTRATION |
| Contracting Office Name: | USDA, OCP-POD-ACQ-MGMT-BRANCH-FTC | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | COLLEGE PARK | Entity State: | MD |
| Entity ZIP Code: | 207401346 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | FBRMCGPMN963 |
| Ultimate Parent Unique Entity ID: | FBRMCGPMN963 | Ultimate Parent Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS  INC. |
| Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS, INC. | CAGE Code: | 62PR1 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 12639521F0228 | Reference IDV: | NNG15SC03B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $322,037.60 |
| Date Signed: | Jan 22, 2021 | Solicitation Date: | Jan 13, 2021 |
| Contracting Agency ID: | 12K3 | Contracting Agency: | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| Contracting Office Name: | MRPBS MINNEAPOLIS MN | PSC Type: | P |
| PSC: | 7A20 | PSC Description: | IT AND TELECOM – APPLICATION DEVELOPMENT SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75P00121F80020 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $25,990.20 |
| Date Signed: | Dec 8, 2020 | Solicitation Date: | – |
| Contracting Agency ID: | 7570 | Contracting Agency: | OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION (ASA) |
| Contracting Office Name: | PROGRAM SUPPORT CENTER ACQ MGMT SVC | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM – BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 140D0422F0062 | Reference IDV: | NNG15SD76B |
| Modification Number: | P00002 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Nov 30, 2021 | Solicitation Date: | Nov 17, 2021 |
| Contracting Agency ID: | 1406 | Contracting Agency: | DEPARTMENTAL OFFICES |
| Contracting Office Name: | IBC ACQ SVCS DIRECTORATE (00004) | PSC Type: | S |
| PSC: | DA01 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SUPPORT SERVICES (LABOR) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | COLLEGE PARK | Entity State: | MD |
| Entity ZIP Code: | 207401346 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | FBRMCGPMN963 |
| Ultimate Parent Unique Entity ID: | FBRMCGPMN963 | Ultimate Parent Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS  INC. |
| Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS, INC. | CAGE Code: | 62PR1 |

| | | | |
|---|---|---|---|
| Contract ID: | 12639522F0087 | Reference IDV: | NNG15SC03B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $20,052.63 |
| Date Signed: | Nov 5, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 12K3 | Contracting Agency: | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| Contracting Office Name: | MRPBS MINNEAPOLIS MN | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 19AQMM21F4648 | Reference IDV: | NNG15SC27B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $85,061.93 |
| Date Signed: | Sep 28, 2021 | Solicitation Date: | Sep 1, 2021 |
| Contracting Agency ID: | 1900 | Contracting Agency: | STATE, DEPARTMENT OF |
| Contracting Office Name: | ACQUISITIONS - AQM MOMENTUM | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75R60221F80042 | Reference IDV: | NNG15SC82B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $50,500.00 |
| Date Signed: | Mar 31, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7E20 | PSC Description: | IT and Telecom - End User: Help Desk;Tier 1-2,Workspace,Print,Output,Productivity Tools (HW/Perp SW) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | FREMONT | Entity State: | CA |
| Entity ZIP Code: | 945386355 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | XK11LLUL61A7 |
| Ultimate Parent Unique Entity ID: | XK11LLUL61A7 | Ultimate Parent Legal Business Name: | NEW TECH SOLUTIONS  INC. |
| Legal Business Name: | NEW TECH SOLUTIONS, INC. | CAGE Code: | 1QN24 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | M0026421F0337 | Reference IDV: | NNG15SD74B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $20,255.36 |
| Date Signed: | Sep 14, 2021 | Solicitation Date: | Aug 30, 2021 |
| Contracting Agency ID: | 1700 | Contracting Agency: | DEPT OF THE NAVY |
| Contracting Office Name: | COMMANDER, MCINCR-MCBQ | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | WASHINGTON | Entity State: | DC |
| Entity ZIP Code: | 200372500 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | EJJMMJHYDFH6 |
| Ultimate Parent Unique Entity ID: | EJJMMJHYDFH6 | Ultimate Parent Legal Business Name: | SOFTWARE INFORMATION RESOURCE CORP. |
| Legal Business Name: | SOFTWARE INFORMATION RESOURCE CORP. | CAGE Code: | 1PQ53 |

| | | | |
|---|---|---|---|
| Contract ID: | W81XWH19P0117 | Reference IDV: | - |
| Modification Number: | P00002 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $58,891.06 |
| Date Signed: | Sep 14, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 2100 | Contracting Agency: | DEPT OF THE ARMY |
| Contracting Office Name: | W4PZ USA MED RSCH ACQUIS ACT | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 140D0422F0062 | Reference IDV: | NNG15SD76B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $18,734.70 |
| Date Signed: | Nov 30, 2021 | Solicitation Date: | Nov 17, 2021 |
| Contracting Agency ID: | 1406 | Contracting Agency: | DEPARTMENTAL OFFICES |
| Contracting Office Name: | IBC ACQ SVCS DIRECTORATE (00004) | PSC Type: | S |
| PSC: | DA01 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SUPPORT SERVICES (LABOR) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | COLLEGE PARK | Entity State: | MD |
| Entity ZIP Code: | 207401346 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | FBRMCGPMN963 |
| Ultimate Parent Unique Entity ID: | FBRMCGPMN963 | Ultimate Parent Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS  INC. |
| Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS, INC. | CAGE Code: | 62PR1 |

| | | | |
|---|---|---|---|
| Contract ID: | 12639520F0290 | Reference IDV: | AG3144B150010 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | BPA Call Blanket Purchase Agreement | Action Obligation ($): | $100,652.44 |
| Date Signed: | Jan 24, 2020 | Solicitation Date: | – |
| Contracting Agency ID: | 12K3 | Contracting Agency: | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| Contracting Office Name: | MRPBS MINNEAPOLIS MN | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 4VRA5 |

| | | | |
|---|---|---|---|
| Contract ID: | 12639520P0493 | Reference IDV: | – |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $15,783.21 |
| Date Signed: | Sep 28, 2020 | Solicitation Date: | – |
| Contracting Agency ID: | 12K3 | Contracting Agency: | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| Contracting Office Name: | MRPBS MINNEAPOLIS MN | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | FREMONT | Entity State: | CA |
| Entity ZIP Code: | 945387601 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | LKNEMA35ZFV9 |
| Ultimate Parent Unique Entity ID: | LKNEMA35ZFV9 | Ultimate Parent Legal Business Name: | FNH  INC |
| Legal Business Name: | FNH, INC | CAGE Code: | 873G3 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 1331L522FNAAJ0579 | Reference IDV: | 1331L521A13ES0033 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | BPA Call Blanket Purchase Agreement | Action Obligation ($): | $21,746.84 |
| Date Signed: | Aug 14, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 1301 | Contracting Agency: | OFFICE OF THE SECRETARY |
| Contracting Office Name: | DEPT OF COMMERCE ESO | PSC Type: | S |
| PSC: | DA01 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SUPPORT SERVICES (LABOR) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | ARVADA | Entity State: | CO |
| Entity ZIP Code: | 800033969 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CN4KSKX2UQY5 |
| Ultimate Parent Unique Entity ID: | CN4KSKX2UQY5 | Ultimate Parent Legal Business Name: | COUNTERTRADE PRODUCTS INC. |
| Legal Business Name: | COUNTERTRADE PRODUCTS, INC. | CAGE Code: | 0J699 |

| | | | |
|---|---|---|---|
| Contract ID: | 140D0422F0062 | Reference IDV: | NNG15SD76B |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Dec 20, 2021 | Solicitation Date: | Nov 17, 2021 |
| Contracting Agency ID: | 1406 | Contracting Agency: | DEPARTMENTAL OFFICES |
| Contracting Office Name: | IBC ACQ SVCS DIRECTORATE (00004) | PSC Type: | S |
| PSC: | DA01 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SUPPORT SERVICES (LABOR) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | COLLEGE PARK | Entity State: | MD |
| Entity ZIP Code: | 207401346 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | FBRMCGPMN963 |
| Ultimate Parent Unique Entity ID: | FBRMCGPMN963 | Ultimate Parent Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS  INC. |
| Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS, INC. | CAGE Code: | 62PR1 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 693JJ422F000015 | Reference IDV: | NNG15SD79B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $19,000.86 |
| Date Signed: | Mar 16, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 6953 | Contracting Agency: | FEDERAL MOTOR CARRIER SAFETY ADMINISTRATION |
| Contracting Office Name: | 693JJ4 OFFICE OF ACQUISITION MGT | PSC Type: | P |
| PSC: | 7A20 | PSC Description: | IT AND TELECOM - APPLICATION DEVELOPMENT SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | TORRANCE | Entity State: | CA |
| Entity ZIP Code: | 905055234 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | C1NMTBMS4KG5 |
| Ultimate Parent Unique Entity ID: | C1NMTBMS4KG5 | Ultimate Parent Legal Business Name: | AURORA SYSTEMS CONSULTING INC. |
| Legal Business Name: | AURORA SYSTEMS CONSULTING, INC. | CAGE Code: | 4ARC1 |

| | | | |
|---|---|---|---|
| Contract ID: | HQ003421F0493 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $94,734.71 |
| Date Signed: | Sep 27, 2021 | Solicitation Date: | Aug 26, 2021 |
| Contracting Agency ID: | 97F5 | Contracting Agency: | WASHINGTON HEADQUARTERS SERVICES (WHS) |
| Contracting Office Name: | WASHINGTON HEADQUARTERS SERVICES | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 75N93021F00175 | Reference IDV: | GS35F0119Y |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Sep 29, 2022 | Solicitation Date: | Apr 7, 2021 |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NATIONAL INSTITUTES OF HEALTH NIAID | PSC Type: | P |
| PSC: | 7E20 | PSC Description: | IT and Telecom - End User: Help Desk;Tier 1-2,Workspace,Print,Output,Productivity Tools (HW/Perp SW) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75N93021F00297 | Reference IDV: | 47QTCA19D00LV |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $21,600.00 |
| Date Signed: | Aug 16, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NATIONAL INSTITUTES OF HEALTH NIAID | PSC Type: | P |
| PSC: | 7E20 | PSC Description: | IT AND TELECOM - END USER: HELP DESK;TIER 1-2, WORKSPACE, PRINT, PRODUCTIVITY TOOL (HW/PERPETUAL SW) |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | FREMONT | Entity State: | CA |
| Entity ZIP Code: | 945387601 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | LKNEMA35ZFV9 |
| Ultimate Parent Unique Entity ID: | LKNEMA35ZFV9 | Ultimate Parent Legal Business Name: | FNH  INC |
| Legal Business Name: | FNH, INC | CAGE Code: | 873G3 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 75N93021F00175 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $20,920.00 |
| Date Signed: | Apr 13, 2021 | Solicitation Date: | Apr 7, 2021 |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NATIONAL INSTITUTES OF HEALTH NIAID | PSC Type: | P |
| PSC: | 7E20 | PSC Description: | IT AND TELECOM - END USER: HELP DESK;TIER 1-2, WORKSPACE, PRINT, PRODUCTIVITY TOOL (HW/PERPETUAL SW) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 140A2320P0733 | Reference IDV: | - |
| Modification Number: | P00002 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $163,680.00 |
| Date Signed: | Sep 15, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 1450 | Contracting Agency: | BUREAU OF INDIAN AFFAIRS |
| Contracting Office Name: | INDIAN EDUCATION ACQUISITION OFFICE | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 697DCK22F01827 | Reference IDV: | 697DCK22D00002 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $169,215.13 |
| Date Signed: | Sep 21, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 6920 | Contracting Agency: | FEDERAL AVIATION ADMINISTRATION |
| Contracting Office Name: | 697DCK REGIONAL ACQUISITIONS SVCS | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541512 | NAICS Description: | COMPUTER SYSTEMS DESIGN SERVICES |
| Entity City: | VIENNA | Entity State: | VA |
| Entity ZIP Code: | 221822658 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CL69E7KATK59 |
| Ultimate Parent Unique Entity ID: | CL69E7KATK59 | Ultimate Parent Legal Business Name: | MICROTECHNOLOGIES LLC |
| Legal Business Name: | MICROTECHNOLOGIES LLC | CAGE Code: | 3TSJ0 |

| | | | |
|---|---|---|---|
| Contract ID: | 12639522F0828 | Reference IDV: | NNG15SC03B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $160,000.00 |
| Date Signed: | Jul 18, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 12K3 | Contracting Agency: | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| Contracting Office Name: | MRPBS MINNEAPOLIS MN | PSC Type: | S |
| PSC: | R699 | PSC Description: | SUPPORT- ADMINISTRATIVE: OTHER |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 36C26021F0578 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $52,139.00 |
| Date Signed: | Aug 9, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | 260-NETWORK CONTRACT OFFICE 20 (36C260) | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 697DCK21F01246 | Reference IDV: | DTFACT12D00004 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $389,056.60 |
| Date Signed: | Sep 1, 2021 | Solicitation Date: | Jul 14, 2021 |
| Contracting Agency ID: | 6920 | Contracting Agency: | FEDERAL AVIATION ADMINISTRATION |
| Contracting Office Name: | 697DCK REGIONAL ACQUISITIONS SVCS | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541512 | NAICS Description: | COMPUTER SYSTEMS DESIGN SERVICES |
| Entity City: | VIENNA | Entity State: | VA |
| Entity ZIP Code: | 221822659 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CL69E7KATK59 |
| Ultimate Parent Unique Entity ID: | CL69E7KATK59 | Ultimate Parent Legal Business Name: | MICROTECHNOLOGIES LLC |
| Legal Business Name: | MICROTECHNOLOGIES LLC | CAGE Code: | 3TSJ0 |

| | | | |
|---|---|---|---|
| Contract ID: | 75H70422P00052 | Reference IDV: | – |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $38,260.34 |
| Date Signed: | Sep 20, 2022 | Solicitation Date: | – |
| Contracting Agency ID: | 7527 | Contracting Agency: | INDIAN HEALTH SERVICE |
| Contracting Office Name: | DIVISION OF ACQUISITIONS POLICY HQ | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | HERNDON | Entity State: | VA |
| Entity ZIP Code: | 201715226 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | M46UYYHVH4B1 |
| Ultimate Parent Unique Entity ID: | KW9NCQ8W64S4 | Ultimate Parent Legal Business Name: | AFFIGENT  LLC |
| Legal Business Name: | AFFIGENT, LLC | CAGE Code: | 3NBK4 |

| | | | |
|---|---|---|---|
| Contract ID: | 75N93022F00281 | Reference IDV: | 47QTCA21D008L |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $15,375.00 |
| Date Signed: | Jul 26, 2022 | Solicitation Date: | – |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NATIONAL INSTITUTES OF HEALTH NIAID | PSC Type: | P |
| PSC: | 7E20 | PSC Description: | IT and Telecom - End User: Help Desk;Tier 1-2,Workspace,Print,Output,Productivity Tools (HW/Perp SW) |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | LANSDALE | Entity State: | PA |
| Entity ZIP Code: | 194465200 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | ZZGWX398RJJ6 |
| Ultimate Parent Unique Entity ID: | ZZGWX398RJJ6 | Ultimate Parent Legal Business Name: | FSR CONSULTING LLC. |
| Legal Business Name: | FSR CONSULTING LLC | CAGE Code: | 8SNT8 |

### List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 47HAA022F0127 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $245,181.47 |
| Date Signed: | Jun 24, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 4773 | Contracting Agency: | OFFICE OF ADMINISTRATIVE SERVICES |
| Contracting Office Name: | OAS OFFICE OF INTERNAL ACQUISITION | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75N93022F00176 | Reference IDV: | 47QTCA21D008L |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $41,440.00 |
| Date Signed: | Apr 15, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NATIONAL INSTITUTES OF HEALTH NIAID | PSC Type: | P |
| PSC: | 7E20 | PSC Description: | IT and Telecom - End User: Help Desk;Tier 1-2,Workspace,Print,Output,Productivity Tools (HW/Perp SW) |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | LANSDALE | Entity State: | PA |
| Entity ZIP Code: | 194465200 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | ZZGWX398RJJ6 |
| Ultimate Parent Unique Entity ID: | ZZGWX398RJJ6 | Ultimate Parent Legal Business Name: | FSR CONSULTING LLC. |
| Legal Business Name: | FSR CONSULTING LLC | CAGE Code: | 8SNT8 |

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 140A2320P0733 | Reference IDV: | - |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $155,953.60 |
| Date Signed: | Sep 13, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 1450 | Contracting Agency: | BUREAU OF INDIAN AFFAIRS |
| Contracting Office Name: | INDIAN EDUCATION ACQUISITION OFFICE | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 12639522F0619 | Reference IDV: | 47QSWA18D008F |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $8,000.00 |
| Date Signed: | May 5, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 12K3 | Contracting Agency: | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| Contracting Office Name: | MRPBS MINNEAPOLIS MN | PSC Type: | S |
| PSC: | R699 | PSC Description: | SUPPORT- ADMINISTRATIVE: OTHER |
| NAICS: | 561110 | NAICS Description: | OFFICE ADMINISTRATIVE SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75040119F80029 | Reference IDV: | GS35F0149N |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $169,212.63 |
| Date Signed: | Sep 16, 2019 | Solicitation Date: | - |
| Contracting Agency ID: | 7504 | Contracting Agency: | OFFICE OF THE INSPECTOR GENERAL |
| Contracting Office Name: | OFFICE OF INSPECTOR GENERAL | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 541511 | NAICS Description: | CUSTOM COMPUTER PROGRAMMING SERVICES |
| Entity City: | WASHINGTON | Entity State: | DC |
| Entity ZIP Code: | 200014829 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | EJJMMJHYDFH6 |
| Ultimate Parent Unique Entity ID: | EJJMMJHYDFH6 | Ultimate Parent Legal Business Name: | SOFTWARE INFORMATION RESOURCE CORP. |
| Legal Business Name: | SOFTWARE INFORMATION RESOURCE CORP. | CAGE Code: | 1PQ53 |

| | | | |
|---|---|---|---|
| Contract ID: | 75N93018F00172 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $13,258.27 |
| Date Signed: | May 31, 2018 | Solicitation Date: | – |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NATIONAL INSTITUTES OF HEALTH NIAID | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905328 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75R60220F80105 | Reference IDV: | HHSN316201500040W |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $59,515.64 |
| Date Signed: | Aug 21, 2020 | Solicitation Date: | – |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | FREMONT | Entity State: | CA |
| Entity ZIP Code: | 945386355 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | XK11LLUL61A7 |
| Ultimate Parent Unique Entity ID: | XK11LLUL61A7 | Ultimate Parent Legal Business Name: | NEW TECH SOLUTIONS  INC. |
| Legal Business Name: | NEW TECH SOLUTIONS, INC. | CAGE Code: | 1QN24 |

| | | | |
|---|---|---|---|
| Contract ID: | 75N93020F00186 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $27,923.39 |
| Date Signed: | Jul 23, 2020 | Solicitation Date: | – |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NATIONAL INSTITUTES OF HEALTH NIAID | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 4VRA5 |

## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| **Contract ID:** | 12319820POP17 | **Reference IDV:** | - |
| **Modification Number:** | 0 | **Transaction Number:** | 0 |
| **Award/IDV Type:** | PO Purchase Order | **Action Obligation ($):** | $14,304.45 |
| **Date Signed:** | Mar 30, 2020 | **Solicitation Date:** | - |
| **Contracting Agency ID:** | 12F2 | **Contracting Agency:** | FOOD AND NUTRITION SERVICE |
| **Contracting Office Name:** | USDA FNS | **PSC Type:** | S |
| **PSC:** | D319 | **PSC Description:** | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| **NAICS:** | 541511 | **NAICS Description:** | CUSTOM COMPUTER PROGRAMMING SERVICES |
| **Entity City:** | RESTON | **Entity State:** | VA |
| **Entity ZIP Code:** | 201905230 | **Additional Reporting Code:** | NONE |
| **Additional Reporting Description:** | NONE OF THE ABOVE | **Unique Entity ID:** | DT8KJHZXVJH5 |
| **Ultimate Parent Unique Entity ID:** | DT8KJHZXVJH5 | **Ultimate Parent Legal Business Name:** | CARAHSOFT TECHNOLOGY CORPORATION |
| **Legal Business Name:** | CARAHSOFT TECHNOLOGY CORP. | **CAGE Code:** | 1P3C5 |

| | | | |
|---|---|---|---|
| **Contract ID:** | 1605TB22F00089 | **Reference IDV:** | NNG15SC23B |
| **Modification Number:** | 0 | **Transaction Number:** | 0 |
| **Award/IDV Type:** | DO Delivery Order | **Action Obligation ($):** | $66,622.97 |
| **Date Signed:** | Jun 29, 2022 | **Solicitation Date:** | Jun 17, 2022 |
| **Contracting Agency ID:** | 1605 | **Contracting Agency:** | OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION AND MANAGEMENT |
| **Contracting Office Name:** | DOL-ITAS DIVISION B PROCUREMENT | **PSC Type:** | S |
| **PSC:** | DA01 | **PSC Description:** | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SUPPORT SERVICES (LABOR) |
| **NAICS:** | 541519 | **NAICS Description:** | OTHER COMPUTER RELATED SERVICES |
| **Entity City:** | VIENNA | **Entity State:** | VA |
| **Entity ZIP Code:** | 221827521 | **Additional Reporting Code:** | NONE |
| **Additional Reporting Description:** | NONE OF THE ABOVE | **Unique Entity ID:** | HMXCQJ8ADNL7 |
| **Ultimate Parent Unique Entity ID:** | - | **Ultimate Parent Legal Business Name:** | - |
| **Legal Business Name:** | ACCESSAGILITY LLC | **CAGE Code:** | 50TZ9 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 697DCK22F01596 | Reference IDV: | 697DCK22D00002 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $289,590.62 |
| Date Signed: | Sep 16, 2022 | Solicitation Date: | Jun 8, 2022 |
| Contracting Agency ID: | 6920 | Contracting Agency: | FEDERAL AVIATION ADMINISTRATION |
| Contracting Office Name: | 697DCK REGIONAL ACQUISITIONS SVCS | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541512 | NAICS Description: | COMPUTER SYSTEMS DESIGN SERVICES |
| Entity City: | VIENNA | Entity State: | VA |
| Entity ZIP Code: | 221822658 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CL69E7KATK59 |
| Ultimate Parent Unique Entity ID: | CL69E7KATK59 | Ultimate Parent Legal Business Name: | MICROTECHNOLOGIES LLC |
| Legal Business Name: | MICROTECHNOLOGIES LLC | CAGE Code: | 3TSJ0 |

| | | | |
|---|---|---|---|
| Contract ID: | VA11817F1812 | Reference IDV: | NNG15SD26B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $455,877.77 |
| Date Signed: | Jan 31, 2017 | Solicitation Date: | - |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | TECHNOLOGY ACQUISITION CENTER NJ (36C10B) | PSC Type: | S |
| PSC: | D318 | PSC Description: | IT AND TELECOM- INTEGRATED HARDWARE/SOFTWARE/SERVICES SOLUTIONS, PREDOMINANTLY SERVICES |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905030 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | UER4AJLUB8D5 |
| Ultimate Parent Unique Entity ID: | UER4AJLUB8D5 | Ultimate Parent Legal Business Name: | THUNDERCAT TECHNOLOGY  LLC |
| Legal Business Name: | THUNDERCAT TECHNOLOGY, LLC | CAGE Code: | - |

### List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 2032H521F00270 | Reference IDV: | NNG15SC71B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $146,306.88 |
| Date Signed: | Mar 24, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 2050 | Contracting Agency: | INTERNAL REVENUE SERVICE |
| Contracting Office Name: | NATIONAL OFFICE - PROCUREMENT OITA | PSC Type: | S |
| PSC: | DE01 | PSC Description: | IT AND TELECOM - END USER: HELP DESK; TIER1-2, WORKSPACE, PRINT, PRODUCTIVITY TOOLS (LABOR) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | ROCKVILLE | Entity State: | MD |
| Entity ZIP Code: | 208521741 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | JEANDJTZ8HJ3 |
| Ultimate Parent Unique Entity ID: | JEANDJTZ8HJ3 | Ultimate Parent Legal Business Name: | FCN  INC. |
| Legal Business Name: | FCN, INC. | CAGE Code: | 0WU14 |

| | | | |
|---|---|---|---|
| Contract ID: | 75N93020F00186 | Reference IDV: | GS35F0119Y |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Sep 29, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NATIONAL INSTITUTES OF HEALTH NIAID | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

**www.fpds.gov**
### List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 1605TB20F00035 | Reference IDV: | NNG15SC23B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $68,572.86 |
| Date Signed: | Jun 29, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 1605 | Contracting Agency: | OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION AND MANAGEMENT |
| Contracting Office Name: | DOL-ITAS DIVISION B PROCUREMENT | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | VIENNA | Entity State: | VA |
| Entity ZIP Code: | 221827521 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | HMXCQJ8ADNL7 |
| Ultimate Parent Unique Entity ID: | HMXCQJ8ADNL7 | Ultimate Parent Legal Business Name: | ACCESSAGILITY LLC |
| Legal Business Name: | ACCESSAGILITY LLC | CAGE Code: | 50TZ9 |

| | | | |
|---|---|---|---|
| Contract ID: | 75FCMC19F0065 | Reference IDV: | GS35F0164V |
| Modification Number: | P00012 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $167,233.80 |
| Date Signed: | Aug 26, 2021 | Solicitation Date: | Apr 29, 2019 |
| Contracting Agency ID: | 7530 | Contracting Agency: | CENTERS FOR MEDICARE AND MEDICAID SERVICES |
| Contracting Office Name: | OFC OF ACQUISITION AND GRANTS MGMT | PSC Type: | S |
| PSC: | D399 | PSC Description: | IT AND TELECOM- OTHER IT AND TELECOMMUNICATIONS |
| NAICS: | 541513 | NAICS Description: | COMPUTER FACILITIES MANAGEMENT SERVICES |
| Entity City: | ARLINGTON | Entity State: | VA |
| Entity ZIP Code: | 222023962 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CGTWKQ7DSVD7 |
| Ultimate Parent Unique Entity ID: | K76NME5D2UK8 | Ultimate Parent Legal Business Name: | ICF INTERNATIONAL  INC. |
| Legal Business Name: | INCENTIVE TECHNOLOGY GROUP, LLC | CAGE Code: | 56MN3 |

| | | | |
|---|---|---|---|
| Contract ID: | 89243320FFE400229 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $11,443.60 |
| Date Signed: | Jul 30, 2020 | Solicitation Date: | – |
| Contracting Agency ID: | 8900 | Contracting Agency: | ENERGY, DEPARTMENT OF |
| Contracting Office Name: | NATIONAL ENERGY TECHNOLOGY LABORATORY | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 4VRA5 |

| | | | |
|---|---|---|---|
| Contract ID: | 75R60221F80039 | Reference IDV: | NNG15SC65B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $4,979,447.65 |
| Date Signed: | Apr 8, 2021 | Solicitation Date: | Mar 12, 2021 |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM – BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | ARVADA | Entity State: | CO |
| Entity ZIP Code: | 800033969 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CN4KSKX2UQY5 |
| Ultimate Parent Unique Entity ID: | CN4KSKX2UQY5 | Ultimate Parent Legal Business Name: | COUNTERTRADE PRODUCTS INC. |
| Legal Business Name: | COUNTERTRADE PRODUCTS, INC. | CAGE Code: | 0J699 |

| | | | |
|---|---|---|---|
| Contract ID: | 75R60221F80039 | Reference IDV: | NNG15SC65B |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $1,085,000.84 |
| Date Signed: | Apr 11, 2022 | Solicitation Date: | Mar 12, 2021 |
| Contracting Agency ID: | 7526 | Contracting Agency: | HEALTH RESOURCES AND SERVICES ADMINISTRATION |
| Contracting Office Name: | HRSA HEADQUARTERS | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | ARVADA | Entity State: | CO |
| Entity ZIP Code: | 800033969 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CN4KSKX2UQY5 |
| Ultimate Parent Unique Entity ID: | CN4KSKX2UQY5 | Ultimate Parent Legal Business Name: | COUNTERTRADE PRODUCTS INC. |
| Legal Business Name: | COUNTERTRADE PRODUCTS, INC. | CAGE Code: | 0J699 |

| | | | |
|---|---|---|---|
| Contract ID: | 89243518FFE400037 | Reference IDV: | NNG15SD80B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $6,146.72 |
| Date Signed: | Sep 27, 2018 | Solicitation Date: | - |
| Contracting Agency ID: | 8900 | Contracting Agency: | ENERGY, DEPARTMENT OF |
| Contracting Office Name: | STRATEGIC PETROLEUM RESERVE | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | ROCKVILLE | Entity State: | MD |
| Entity ZIP Code: | 208502421 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | PPMBFPRXNAJ9 |
| Ultimate Parent Unique Entity ID: | PPMBFPRXNAJ9 | Ultimate Parent Legal Business Name: | AUGUST SCHELL ENTERPRISES INC. |
| Legal Business Name: | AUGUST SCHELL ENTERPRISES, INC. | CAGE Code: | 1W5J9 |

## www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 12319820POP11 | Reference IDV: | - |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $14,304.45 |
| Date Signed: | Mar 30, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 12F2 | Contracting Agency: | FOOD AND NUTRITION SERVICE |
| Contracting Office Name: | USDA FNS | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 541511 | NAICS Description: | CUSTOM COMPUTER PROGRAMMING SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 4VRA5 |

| | | | |
|---|---|---|---|
| Contract ID: | 12SAD120F0032 | Reference IDV: | NNG15SC23B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $72,276.46 |
| Date Signed: | Sep 14, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 12E3 | Contracting Agency: | RURAL HOUSING SERVICE |
| Contracting Office Name: | USDA/RD/STRATEGIC ACQUISITION DIV | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | VIENNA | Entity State: | VA |
| Entity ZIP Code: | 221827521 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | HMXCQJ8ADNL7 |
| Ultimate Parent Unique Entity ID: | HMXCQJ8ADNL7 | Ultimate Parent Legal Business Name: | ACCESSAGILITY LLC |
| Legal Business Name: | ACCESSAGILITY LLC | CAGE Code: | 50TZ9 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 36C10B21F0063 | Reference IDV: | NNG15SD39B |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $464,000.00 |
| Date Signed: | Apr 14, 2021 | Solicitation Date: | Jan 15, 2021 |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | TECHNOLOGY ACQUISITION CENTER NJ (36C10B) | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | MIDDLETOWN | Entity State: | CT |
| Entity ZIP Code: | 064577570 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | PJ2BS3KYWKS5 |
| Ultimate Parent Unique Entity ID: | PJ2BS3KYWKS5 | Ultimate Parent Legal Business Name: | REGAN TECHNOLOGIES CORPORATION |
| Legal Business Name: | REGAN TECHNOLOGIES CORPORATION | CAGE Code: | 365K3 |

| | | | |
|---|---|---|---|
| Contract ID: | 36C10B21F0063 | Reference IDV: | NNG15SD39B |
| Modification Number: | P00004 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $50,630.00 |
| Date Signed: | Feb 24, 2022 | Solicitation Date: | Jan 15, 2021 |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | TECHNOLOGY ACQUISITION CENTER NJ (36C10B) | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | MIDDLETOWN | Entity State: | CT |
| Entity ZIP Code: | 064577570 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | PJ2BS3KYWKS5 |
| Ultimate Parent Unique Entity ID: | PJ2BS3KYWKS5 | Ultimate Parent Legal Business Name: | REGAN TECHNOLOGIES CORPORATION |
| Legal Business Name: | REGAN TECHNOLOGIES CORPORATION | CAGE Code: | 365K3 |

www.fpds.gov
### List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 36C26022F0421 | Reference IDV: | NNG15SD27B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $94,700.00 |
| Date Signed: | Aug 3, 2022 | Solicitation Date: | Jul 26, 2022 |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | 260-NETWORK CONTRACT OFFICE 20 (36C260) | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | COLORADO SPRINGS | Entity State: | CO |
| Entity ZIP Code: | 809213798 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | J4KHM5JY79E3 |
| Ultimate Parent Unique Entity ID: | J4KHM5JY79E3 | Ultimate Parent Legal Business Name: | VETERANS TECH  LLC |
| Legal Business Name: | V3GATE, LLC | CAGE Code: | 4Y8H0 |

| | | | |
|---|---|---|---|
| Contract ID: | 75P00122F80042 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $31,897.06 |
| Date Signed: | Feb 15, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 7570 | Contracting Agency: | OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION (ASA) |
| Contracting Office Name: | PROGRAM SUPPORT CENTER ACQ MGMT SVC | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 31310022F0131 | Reference IDV: | NNG15SC82B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $67,896.51 |
| Date Signed: | Sep 22, 2022 | Solicitation Date: | Aug 24, 2022 |
| Contracting Agency ID: | 3100 | Contracting Agency: | NUCLEAR REGULATORY COMMISSION |
| Contracting Office Name: | NUCLEAR REGULATORY COMMISSION | PSC Type: | S |
| PSC: | DD01 | PSC Description: | IT AND TELECOM - SERVICE DELIVERY SUPPORT SERVICES: ITSM, OPERATIONS CENTER, PROJECT/PM (LABOR) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | FREMONT | Entity State: | CA |
| Entity ZIP Code: | 945386355 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | XK11LLUL61A7 |
| Ultimate Parent Unique Entity ID: | XK11LLUL61A7 | Ultimate Parent Legal Business Name: | NEW TECH SOLUTIONS  INC. |
| Legal Business Name: | NEW TECH SOLUTIONS, INC. | CAGE Code: | 1QN24 |

| | | | |
|---|---|---|---|
| Contract ID: | VA11817F1812 | Reference IDV: | NNG15SD26B |
| Modification Number: | P00002 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $469,760.00 |
| Date Signed: | Dec 19, 2018 | Solicitation Date: | - |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | TECHNOLOGY ACQUISITION CENTER NJ (36C10B) | PSC Type: | S |
| PSC: | D318 | PSC Description: | IT AND TELECOM- INTEGRATED HARDWARE/SOFTWARE/SERVICES SOLUTIONS, PREDOMINANTLY SERVICES |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905030 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | UER4AJLUB8D5 |
| Ultimate Parent Unique Entity ID: | UER4AJLUB8D5 | Ultimate Parent Legal Business Name: | THUNDERCAT TECHNOLOGY  LLC |
| Legal Business Name: | THUNDERCAT TECHNOLOGY, LLC | CAGE Code: | 50WM7 |

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 2031ZB22F00062 | Reference IDV: | NNG15SD29B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $208,000.00 |
| Date Signed: | Aug 4, 2022 | Solicitation Date: | Jul 21, 2022 |
| Contracting Agency ID: | 2041 | Contracting Agency: | BUREAU OF ENGRAVING AND PRINTING |
| Contracting Office Name: | IRS BEP IT ACQUISITION | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | ALEXANDRIA | Entity State: | VA |
| Entity ZIP Code: | 223062250 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | NNDATBHM7KY1 |
| Ultimate Parent Unique Entity ID: | NNDATBHM7KY1 | Ultimate Parent Legal Business Name: | LANCER INFORMATION SOLUTIONS  LLC |
| Legal Business Name: | LANCER INFORMATION SOLUTIONS, LLC | CAGE Code: | 4NEN1 |

| | | | |
|---|---|---|---|
| Contract ID: | 36C10B21F0063 | Reference IDV: | NNG15SD39B |
| Modification Number: | P00002 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Jul 14, 2021 | Solicitation Date: | Jan 15, 2021 |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | TECHNOLOGY ACQUISITION CENTER NJ (36C10B) | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | MIDDLETOWN | Entity State: | CT |
| Entity ZIP Code: | 064577570 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | PJ2BS3KYWKS5 |
| Ultimate Parent Unique Entity ID: | PJ2BS3KYWKS5 | Ultimate Parent Legal Business Name: | REGAN TECHNOLOGIES CORPORATION |
| Legal Business Name: | REGAN TECHNOLOGIES CORPORATION | CAGE Code: | 365K3 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 36C10B21F0063 | Reference IDV: | NNG15SD39B |
| Modification Number: | P00003 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $770,622.38 |
| Date Signed: | Feb 11, 2022 | Solicitation Date: | Jan 15, 2021 |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | TECHNOLOGY ACQUISITION CENTER NJ (36C10B) | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | MIDDLETOWN | Entity State: | CT |
| Entity ZIP Code: | 064577570 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | PJ2BS3KYWKS5 |
| Ultimate Parent Unique Entity ID: | PJ2BS3KYWKS5 | Ultimate Parent Legal Business Name: | REGAN TECHNOLOGIES CORPORATION |
| Legal Business Name: | REGAN TECHNOLOGIES CORPORATION | CAGE Code: | 365K3 |

| | | | |
|---|---|---|---|
| Contract ID: | 12319820P0044 | Reference IDV: | – |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $0.00 |
| Date Signed: | Mar 31, 2020 | Solicitation Date: | – |
| Contracting Agency ID: | 12F2 | Contracting Agency: | FOOD AND NUTRITION SERVICE |
| Contracting Office Name: | USDA FNS | PSC Type: | S |
| PSC: | D319 | PSC Description: | IT AND TELECOM- ANNUAL SOFTWARE MAINTENANCE SERVICE PLANS |
| NAICS: | 541511 | NAICS Description: | CUSTOM COMPUTER PROGRAMMING SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

### List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 12639522F0087 | Reference IDV: | NNG15SC03B |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $21,271.88 |
| Date Signed: | Jan 31, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 12K3 | Contracting Agency: | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| Contracting Office Name: | MRPBS MINNEAPOLIS MN | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 334111 | NAICS Description: | ELECTRONIC COMPUTER MANUFACTURING |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | VA11817F1812 | Reference IDV: | NNG15SD26B |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $447,340.00 |
| Date Signed: | Jan 24, 2018 | Solicitation Date: | - |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | TECHNOLOGY ACQUISITION CENTER NJ (36C10B) | PSC Type: | S |
| PSC: | D318 | PSC Description: | IT AND TELECOM- INTEGRATED HARDWARE/SOFTWARE/SERVICES SOLUTIONS, PREDOMINANTLY SERVICES |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905030 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | UER4AJLUB8D5 |
| Ultimate Parent Unique Entity ID: | UER4AJLUB8D5 | Ultimate Parent Legal Business Name: | THUNDERCAT TECHNOLOGY  LLC |
| Legal Business Name: | THUNDERCAT TECHNOLOGY, LLC | CAGE Code: | 50WM7 |

# www.fpds.gov
## List of contracts matching your search criteria

| Contract ID: | 91003119F0003 | Reference IDV: | HHSN316201200002W |
|---|---|---|---|
| Modification Number: | P00034 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $29,799.00 |
| Date Signed: | May 3, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 9100 | Contracting Agency: | EDUCATION, DEPARTMENT OF |
| Contracting Office Name: | FSA ACQUISITIONS OFFICE | PSC Type: | S |
| PSC: | R415 | PSC Description: | SUPPORT- PROFESSIONAL: TECHNOLOGY SHARING/UTILIZATION |
| NAICS: | 541512 | NAICS Description: | COMPUTER SYSTEMS DESIGN SERVICES |
| Entity City: | ARLINGTON | Entity State: | VA |
| Entity ZIP Code: | 222031807 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | C47BNA8GM833 |
| Ultimate Parent Unique Entity ID: | DY5CT296LBV7 | Ultimate Parent Legal Business Name: | ACCENTURE FEDERAL SERVICES LLC |
| Legal Business Name: | ACCENTURE FEDERAL SERVICES LLC | CAGE Code: | 1ZD18 |

| Contract ID: | VA11817F1812 | Reference IDV: | NNG15SD26B |
|---|---|---|---|
| Modification Number: | P00003 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $685,524.22 |
| Date Signed: | Jan 31, 2020 | Solicitation Date: | - |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | TECHNOLOGY ACQUISITION CENTER NJ (36C10B) | PSC Type: | S |
| PSC: | D318 | PSC Description: | IT AND TELECOM- INTEGRATED HARDWARE/SOFTWARE/SERVICES SOLUTIONS, PREDOMINANTLY SERVICES |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905030 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | UER4AJLUB8D5 |
| Ultimate Parent Unique Entity ID: | UER4AJLUB8D5 | Ultimate Parent Legal Business Name: | THUNDERCAT TECHNOLOGY  LLC |
| Legal Business Name: | THUNDERCAT TECHNOLOGY, LLC | CAGE Code: | 50WM7 |

# www.fpds.gov
## List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 89243321FFE400315 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $11,440.00 |
| Date Signed: | Jul 23, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 8900 | Contracting Agency: | ENERGY, DEPARTMENT OF |
| Contracting Office Name: | NATIONAL ENERGY TECHNOLOGY LABORATORY | PSC Type: | P |
| PSC: | 7E20 | PSC Description: | IT AND TELECOM - END USER: HELP DESK;TIER 1-2, WORKSPACE, PRINT, PRODUCTIVITY TOOL (HW/PERPETUAL SW) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 89243322FFE400373 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $11,440.00 |
| Date Signed: | Apr 11, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 8900 | Contracting Agency: | ENERGY, DEPARTMENT OF |
| Contracting Office Name: | NATIONAL ENERGY TECHNOLOGY LABORATORY | PSC Type: | P |
| PSC: | 7E20 | PSC Description: | IT and Telecom - End User: Help Desk;Tier 1-2,Workspace,Print,Output,Productivity Tools (HW/Perp SW) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 75H70321F80008 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $14,365.39 |
| Date Signed: | Aug 6, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 7527 | Contracting Agency: | INDIAN HEALTH SERVICE |
| Contracting Office Name: | CALIFORNIA INDIAN HEALTH SERVICE | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | HSTS0116JCRL016 | Reference IDV: | HSHQDC13D00020 |
| Modification Number: | P00003 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $113,049.63 |
| Date Signed: | Sep 18, 2018 | Solicitation Date: | - |
| Contracting Agency ID: | 7013 | Contracting Agency: | TRANSPORTATION SECURITY ADMINISTRATION |
| Contracting Office Name: | WORKFORCE & ENTERPRISE OPERATIONS | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | FAIRFAX | Entity State: | VA |
| Entity ZIP Code: | 220300987 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | TQMKEAY24JJ6 |
| Ultimate Parent Unique Entity ID: | TQMKEAY24JJ6 | Ultimate Parent Legal Business Name: | FS PARTNERS LLP |
| Legal Business Name: | FS PARTNERS LLP | CAGE Code: | 6NM54 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 697DCK22F01362 | Reference IDV: | 697DCK22D00002 |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $84,792.66 |
| Date Signed: | Jul 14, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 6920 | Contracting Agency: | FEDERAL AVIATION ADMINISTRATION |
| Contracting Office Name: | 697DCK REGIONAL ACQUISITIONS SVCS | PSC Type: | P |
| PSC: | 7A20 | PSC Description: | IT AND TELECOM - APPLICATION DEVELOPMENT SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541512 | NAICS Description: | COMPUTER SYSTEMS DESIGN SERVICES |
| Entity City: | VIENNA | Entity State: | VA |
| Entity ZIP Code: | 221822658 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CL69E7KATK59 |
| Ultimate Parent Unique Entity ID: | CL69E7KATK59 | Ultimate Parent Legal Business Name: | MICROTECHNOLOGIES LLC |
| Legal Business Name: | MICROTECHNOLOGIES LLC | CAGE Code: | 3TSJ0 |

| | | | |
|---|---|---|---|
| Contract ID: | 47HAA019F0175 | Reference IDV: | GS35F0119Y |
| Modification Number: | PS0008 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $40,197.78 |
| Date Signed: | Jan 28, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 4773 | Contracting Agency: | OFFICE OF ADMINISTRATIVE SERVICES |
| Contracting Office Name: | OAS OFFICE OF INTERNAL ACQUISITION | PSC Type: | P |
| PSC: | 7025 | PSC Description: | INFORMATION TECHNOLOGY INPUT/OUTPUT AND STORAGE DEVICES |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

### List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| Contract ID: | 12314420F0355 | Reference IDV: | NNG15SC27B |
| Modification Number: | P00012 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $18,347.65 |
| Date Signed: | Mar 31, 2022 | Solicitation Date: | Jun 17, 2020 |
| Contracting Agency ID: | 1205 | Contracting Agency: | USDA, DEPARTMENTAL ADMINISTRATION |
| Contracting Office Name: | USDA, OCP-POD-ACQ-MGMT-BRANCH-FTC | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 12639522F0148 | Reference IDV: | GS35F0119Y |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $16,970.30 |
| Date Signed: | Dec 7, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 12K3 | Contracting Agency: | ANIMAL AND PLANT HEALTH INSPECTION SERVICE |
| Contracting Office Name: | MRPBS MINNEAPOLIS MN | PSC Type: | P |
| PSC: | 7A20 | PSC Description: | IT AND TELECOM - APPLICATION DEVELOPMENT SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| Contract ID: | 75P00121F80207 | Reference IDV: | GS35F0119Y |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $25,692.72 |
| Date Signed: | Sep 17, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 7570 | Contracting Agency: | OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION (ASA) |
| Contracting Office Name: | PROGRAM SUPPORT CENTER ACQ MGMT SVC | PSC Type: | P |
| PSC: | 7A20 | PSC Description: | IT AND TELECOM - APPLICATION DEVELOPMENT SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

| Contract ID: | 75H70622P00462 | Reference IDV: | - |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $14,861.01 |
| Date Signed: | Apr 19, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 7527 | Contracting Agency: | INDIAN HEALTH SERVICE |
| Contracting Office Name: | GREAT PLAINS AREA INDIAN HEALTH SVC | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 511210 | NAICS Description: | SOFTWARE PUBLISHERS |
| Entity City: | TROY | Entity State: | MI |
| Entity ZIP Code: | 480831669 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | JHU8EL7N1485 |
| Ultimate Parent Unique Entity ID: | JHU8EL7N1485 | Ultimate Parent Legal Business Name: | COMMUNICATIONS PROFESSIONALS INC. |
| Legal Business Name: | COMMUNICATIONS PROFESSIONALS INC. | CAGE Code: | 1U4Q7 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | VA11817F1812 | Reference IDV: | NNG15SD26B |
| Modification Number: | P00004 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Feb 1, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | TECHNOLOGY ACQUISITION CENTER NJ (36C10B) | PSC Type: | S |
| PSC: | D318 | PSC Description: | IT AND TELECOM- INTEGRATED HARDWARE/SOFTWARE/SERVICES SOLUTIONS, PREDOMINANTLY SERVICES |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905030 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | UER4AJLUB8D5 |
| Ultimate Parent Unique Entity ID: | UER4AJLUB8D5 | Ultimate Parent Legal Business Name: | THUNDERCAT TECHNOLOGY  LLC |
| Legal Business Name: | THUNDERCAT TECHNOLOGY, LLC | CAGE Code: | 50WM7 |

| | | | |
|---|---|---|---|
| Contract ID: | 1605TB21F00098 | Reference IDV: | NNG15SD76B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $4,754.13 |
| Date Signed: | Jun 28, 2021 | Solicitation Date: | Jun 22, 2021 |
| Contracting Agency ID: | 1605 | Contracting Agency: | OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION AND MANAGEMENT |
| Contracting Office Name: | DOL-ITAS DIVISION B PROCUREMENT | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | COLLEGE PARK | Entity State: | MD |
| Entity ZIP Code: | 207401346 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | FBRMCGPMN963 |
| Ultimate Parent Unique Entity ID: | FBRMCGPMN963 | Ultimate Parent Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS  INC. |
| Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS, INC. | CAGE Code: | 62PR1 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 75N98B21F20001 | Reference IDV: | HHSN316201500044W |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $5,484.58 |
| Date Signed: | Aug 4, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NATIONAL INSTITUTES OF HEALTH NEI | PSC Type: | P |
| PSC: | 7E20 | PSC Description: | IT AND TELECOM - END USER: HELP DESK;TIER 1-2, WORKSPACE, PRINT, PRODUCTIVITY TOOL (HW/PERPETUAL SW) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | ARVADA | Entity State: | CO |
| Entity ZIP Code: | 800033969 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | CN4KSKX2UQY5 |
| Ultimate Parent Unique Entity ID: | CN4KSKX2UQY5 | Ultimate Parent Legal Business Name: | COUNTERTRADE PRODUCTS INC. |
| Legal Business Name: | COUNTERTRADE PRODUCTS, INC. | CAGE Code: | 0J699 |

| | | | |
|---|---|---|---|
| Contract ID: | VA11817F1812 | Reference IDV: | NNG15SD26B |
| Modification Number: | P00005 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | -$24,532.00 |
| Date Signed: | May 14, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 3600 | Contracting Agency: | VETERANS AFFAIRS, DEPARTMENT OF |
| Contracting Office Name: | TECHNOLOGY ACQUISITION CENTER NJ (36C10B) | PSC Type: | S |
| PSC: | D318 | PSC Description: | IT AND TELECOM- INTEGRATED HARDWARE/SOFTWARE/SERVICES SOLUTIONS, PREDOMINANTLY SERVICES |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905030 | Additional Reporting Code: | - |
| Additional Reporting Description: | - | Unique Entity ID: | UER4AJLUB8D5 |
| Ultimate Parent Unique Entity ID: | UER4AJLUB8D5 | Ultimate Parent Legal Business Name: | THUNDERCAT TECHNOLOGY  LLC |
| Legal Business Name: | THUNDERCAT TECHNOLOGY, LLC | CAGE Code: | 50WM7 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 75N92B22P00046 | Reference IDV: | - |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | PO Purchase Order | Action Obligation ($): | $14,192.83 |
| Date Signed: | May 31, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NIH NIAMS | PSC Type: | P |
| PSC: | 7A20 | PSC Description: | IT AND TELECOM - APPLICATION DEVELOPMENT SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 561410 | NAICS Description: | DOCUMENT PREPARATION SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 1605TB21F00098 | Reference IDV: | NNG15SD76B |
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Jun 28, 2021 | Solicitation Date: | Jun 22, 2021 |
| Contracting Agency ID: | 1605 | Contracting Agency: | OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION AND MANAGEMENT |
| Contracting Office Name: | DOL-ITAS DIVISION B PROCUREMENT | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | COLLEGE PARK | Entity State: | MD |
| Entity ZIP Code: | 207401346 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | FBRMCGPMN963 |
| Ultimate Parent Unique Entity ID: | FBRMCGPMN963 | Ultimate Parent Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS  INC. |
| Legal Business Name: | ENTERPRISE TECHNOLOGY SOLUTIONS, INC. | CAGE Code: | 62PR1 |

### List of contracts matching your search criteria

| | | | |
|---|---|---|---|
| **Contract ID:** | 2032H522F00221 | **Reference IDV:** | NNG15SD29B |
| **Modification Number:** | 0 | **Transaction Number:** | 0 |
| **Award/IDV Type:** | DO Delivery Order | **Action Obligation ($):** | $144,835.00 |
| **Date Signed:** | Mar 15, 2022 | **Solicitation Date:** | Mar 14, 2022 |
| **Contracting Agency ID:** | 2050 | **Contracting Agency:** | INTERNAL REVENUE SERVICE |
| **Contracting Office Name:** | NATIONAL OFFICE - PROCUREMENT OITA | **PSC Type:** | S |
| **PSC:** | DE01 | **PSC Description:** | IT AND TELECOM - END USER: HELP DESK; TIER1-2, WORKSPACE, PRINT, PRODUCTIVITY TOOLS (LABOR) |
| **NAICS:** | 541519 | **NAICS Description:** | OTHER COMPUTER RELATED SERVICES |
| **Entity City:** | ALEXANDRIA | **Entity State:** | VA |
| **Entity ZIP Code:** | 223062250 | **Additional Reporting Code:** | NONE |
| **Additional Reporting Description:** | NONE OF THE ABOVE | **Unique Entity ID:** | NNDATBHM7KY1 |
| **Ultimate Parent Unique Entity ID:** | NNDATBHM7KY1 | **Ultimate Parent Legal Business Name:** | LANCER INFORMATION SOLUTIONS  LLC |
| **Legal Business Name:** | LANCER INFORMATION SOLUTIONS, LLC | **CAGE Code:** | 4NEN1 |

| | | | |
|---|---|---|---|
| **Contract ID:** | 47PK1221C0017 | **Reference IDV:** | - |
| **Modification Number:** | 0 | **Transaction Number:** | 0 |
| **Award/IDV Type:** | DCA Definitive Contract | **Action Obligation ($):** | $55,668.52 |
| **Date Signed:** | Apr 22, 2021 | **Solicitation Date:** | - |
| **Contracting Agency ID:** | 4740 | **Contracting Agency:** | PUBLIC BUILDINGS SERVICE |
| **Contracting Office Name:** | PBS R9 | **PSC Type:** | S |
| **PSC:** | Z2AA | **PSC Description:** | REPAIR OR ALTERATION OF OFFICE BUILDINGS |
| **NAICS:** | 236220 | **NAICS Description:** | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION |
| **Entity City:** | CUPERTINO | **Entity State:** | CA |
| **Entity ZIP Code:** | 950140236 | **Additional Reporting Code:** | NONE |
| **Additional Reporting Description:** | NONE OF THE ABOVE | **Unique Entity ID:** | W6M3XXWQGG15 |
| **Ultimate Parent Unique Entity ID:** | W6M3XXWQGG15 | **Ultimate Parent Legal Business Name:** | CONSTRUCTICON CORP |
| **Legal Business Name:** | CONSTRUCTICON CORP | **CAGE Code:** | 69PJ6 |

### List of contracts matching your search criteria

| Contract ID: | 12314420F0355 | Reference IDV: | NNG15SC27B |
|---|---|---|---|
| Modification Number: | P00010 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $76,321.62 |
| Date Signed: | Mar 16, 2022 | Solicitation Date: | Jun 17, 2020 |
| Contracting Agency ID: | 1205 | Contracting Agency: | USDA, DEPARTMENTAL ADMINISTRATION |
| Contracting Office Name: | USDA, OCP-POD-ACQ-MGMT-BRANCH-FTC | PSC Type: | P |
| PSC: | 7030 | PSC Description: | INFORMATION TECHNOLOGY SOFTWARE |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| Contract ID: | 19AQMM22F3430 | Reference IDV: | 47QSWA18D008F |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $39,206.15 |
| Date Signed: | Sep 30, 2022 | Solicitation Date: | Jul 2, 2022 |
| Contracting Agency ID: | 1900 | Contracting Agency: | STATE, DEPARTMENT OF |
| Contracting Office Name: | ACQUISITIONS - AQM MOMENTUM | PSC Type: | P |
| PSC: | 7A21 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 561110 | NAICS Description: | OFFICE ADMINISTRATIVE SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORP. | CAGE Code: | 1P3C5 |

### List of contracts matching your search criteria

| Contract ID: | 2032H522F00221 | Reference IDV: | NNG15SD29B |
|---|---|---|---|
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Mar 28, 2022 | Solicitation Date: | Mar 14, 2022 |
| Contracting Agency ID: | 2050 | Contracting Agency: | INTERNAL REVENUE SERVICE |
| Contracting Office Name: | NATIONAL OFFICE - PROCUREMENT OITA | PSC Type: | S |
| PSC: | DE01 | PSC Description: | IT AND TELECOM - END USER: HELP DESK; TIER1-2, WORKSPACE, PRINT, PRODUCTIVITY TOOLS (LABOR) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | ALEXANDRIA | Entity State: | VA |
| Entity ZIP Code: | 223062250 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | NNDATBHM7KY1 |
| Ultimate Parent Unique Entity ID: | NNDATBHM7KY1 | Ultimate Parent Legal Business Name: | LANCER INFORMATION SOLUTIONS  LLC |
| Legal Business Name: | LANCER INFORMATION SOLUTIONS, LLC | CAGE Code: | 4NEN1 |

| Contract ID: | 31310021F0112 | Reference IDV: | NNG15SD74B |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $56,425.95 |
| Date Signed: | Aug 25, 2021 | Solicitation Date: | Aug 16, 2021 |
| Contracting Agency ID: | 3100 | Contracting Agency: | NUCLEAR REGULATORY COMMISSION |
| Contracting Office Name: | NUCLEAR REGULATORY COMMISSION | PSC Type: | P |
| PSC: | 7J20 | PSC Description: | IT AND TELECOM - SECURITY AND COMPLIANCE PRODUCTS (HARDWARE AND PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | WASHINGTON | Entity State: | DC |
| Entity ZIP Code: | 200372500 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | EJJMMJHYDFH6 |
| Ultimate Parent Unique Entity ID: | EJJMMJHYDFH6 | Ultimate Parent Legal Business Name: | SOFTWARE INFORMATION RESOURCE CORP. |
| Legal Business Name: | SOFTWARE INFORMATION RESOURCE CORP. | CAGE Code: | 1PQ53 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| Contract ID: | 12314421F0676 | Reference IDV: | NNG15SC27B |
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $10,652.83 |
| Date Signed: | Sep 8, 2021 | Solicitation Date: | - |
| Contracting Agency ID: | 1205 | Contracting Agency: | USDA, DEPARTMENTAL ADMINISTRATION |
| Contracting Office Name: | USDA, OCP-POD-ACQ-MGMT-BRANCH-FTC | PSC Type: | P |
| PSC: | 7A20 | PSC Description: | IT AND TELECOM - APPLICATION DEVELOPMENT SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | RESTON | Entity State: | VA |
| Entity ZIP Code: | 201905230 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | DT8KJHZXVJH5 |
| Ultimate Parent Unique Entity ID: | DT8KJHZXVJH5 | Ultimate Parent Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION |
| Legal Business Name: | CARAHSOFT TECHNOLOGY CORPORATION | CAGE Code: | 1P3C5 |

| | | | |
|---|---|---|---|
| Contract ID: | 2031JW22F00052 | Reference IDV: | 47QTCK18D0029 |
| Modification Number: | P00002 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $329,287.13 |
| Date Signed: | Jun 28, 2022 | Solicitation Date: | Jan 29, 2021 |
| Contracting Agency ID: | 2046 | Contracting Agency: | OFFICE OF THE COMPTROLLER OF THE CURRENCY |
| Contracting Office Name: | COMPTROLLER OF CURRENCY ACQS | PSC Type: | S |
| PSC: | DA10 | PSC Description: | IT AND TELECOM - BUSINESS APPLICATION/APPLICATION DEVELOPMENT SOFTWARE AS A SERVICE |
| NAICS: | 541512 | NAICS Description: | COMPUTER SYSTEMS DESIGN SERVICES |
| Entity City: | ARLINGTON | Entity State: | VA |
| Entity ZIP Code: | 222091742 | Additional Reporting Code: | E, S |
| Additional Reporting Description: | EMPLOYMENT ELIGIBILITY VERIFICATION (52.222-54), SERVICE CONTRACT INVENTORY (FAR 4.17) | Unique Entity ID: | CKV2L9GZKJK3 |
| Ultimate Parent Unique Entity ID: | J1EZX8W83N16 | Ultimate Parent Legal Business Name: | DELOITTE CONSULTING LLP |
| Legal Business Name: | DELOITTE CONSULTING LLP | CAGE Code: | 1TTG5 |

**www.fpds.gov**
**List of contracts matching your search criteria**

| | | | |
|---|---|---|---|
| **Contract ID:** | 86615321F00006 | **Reference IDV:** | NNG15SD86B |
| **Modification Number:** | P00002 | **Transaction Number:** | 0 |
| **Award/IDV Type:** | DO Delivery Order | **Action Obligation ($):** | $0.00 |
| **Date Signed:** | Oct 28, 2021 | **Solicitation Date:** | Jun 29, 2020 |
| **Contracting Agency ID:** | 8600 | **Contracting Agency:** | HOUSING AND URBAN DEVELOPMENT, DEPARTMENT OF |
| **Contracting Office Name:** | CPO : IT PROGRAM SUPPORT DIVISION; NOI | **PSC Type:** | P |
| **PSC:** | 7C20 | **PSC Description:** | IT AND TELECOM - DATA CENTER PRODUCTS (HARDWARE AND PERPETUAL LICENSE SOFTWARE) |
| **NAICS:** | 541519 | **NAICS Description:** | OTHER COMPUTER RELATED SERVICES |
| **Entity City:** | BELLAIRE | **Entity State:** | TX |
| **Entity ZIP Code:** | 774012495 | **Additional Reporting Code:** | NONE |
| **Additional Reporting Description:** | NONE OF THE ABOVE | **Unique Entity ID:** | D3FVH5VFYFB5 |
| **Ultimate Parent Unique Entity ID:** | D3FVH5VFYFB5 | **Ultimate Parent Legal Business Name:** | PETROSYS SOLUTIONS INC |
| **Legal Business Name:** | PETROSYS SOLUTIONS INC | **CAGE Code:** | 1NJ88 |

| | | | |
|---|---|---|---|
| **Contract ID:** | 86615321F00006 | **Reference IDV:** | NNG15SD86B |
| **Modification Number:** | 0 | **Transaction Number:** | 0 |
| **Award/IDV Type:** | DO Delivery Order | **Action Obligation ($):** | $1,521,102.83 |
| **Date Signed:** | Feb 12, 2021 | **Solicitation Date:** | Jun 29, 2020 |
| **Contracting Agency ID:** | 8600 | **Contracting Agency:** | HOUSING AND URBAN DEVELOPMENT, DEPARTMENT OF |
| **Contracting Office Name:** | CPO : IT PROGRAM SUPPORT DIVISION; NOI | **PSC Type:** | P |
| **PSC:** | 7C20 | **PSC Description:** | IT AND TELECOM - DATA CENTER PRODUCTS (HARDWARE AND PERPETUAL LICENSE SOFTWARE) |
| **NAICS:** | 541519 | **NAICS Description:** | OTHER COMPUTER RELATED SERVICES |
| **Entity City:** | BELLAIRE | **Entity State:** | TX |
| **Entity ZIP Code:** | 774012495 | **Additional Reporting Code:** | NONE |
| **Additional Reporting Description:** | NONE OF THE ABOVE | **Unique Entity ID:** | D3FVH5VFYFB5 |
| **Ultimate Parent Unique Entity ID:** | D3FVH5VFYFB5 | **Ultimate Parent Legal Business Name:** | PETROSYS SOLUTIONS INC |
| **Legal Business Name:** | PETROSYS SOLUTIONS INC | **CAGE Code:** | 1NJ88 |

# www.fpds.gov
## List of contracts matching your search criteria

| Contract ID: | 86615321F00006 | Reference IDV: | NNG15SD86B |
|---|---|---|---|
| Modification Number: | P00003 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $1,645,127.18 |
| Date Signed: | Jan 26, 2022 | Solicitation Date: | Jun 29, 2020 |
| Contracting Agency ID: | 8600 | Contracting Agency: | HOUSING AND URBAN DEVELOPMENT, DEPARTMENT OF |
| Contracting Office Name: | CPO : IT PROGRAM SUPPORT DIVISION; NOI | PSC Type: | P |
| PSC: | 7C20 | PSC Description: | IT AND TELECOM - DATA CENTER PRODUCTS (HARDWARE AND PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | BELLAIRE | Entity State: | TX |
| Entity ZIP Code: | 774012495 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | D3FVH5VFYFB5 |
| Ultimate Parent Unique Entity ID: | D3FVH5VFYFB5 | Ultimate Parent Legal Business Name: | PETROSYS SOLUTIONS INC |
| Legal Business Name: | PETROSYS SOLUTIONS INC | CAGE Code: | 1NJ88 |

| Contract ID: | 86615321F00006 | Reference IDV: | NNG15SD86B |
|---|---|---|---|
| Modification Number: | P00005 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Jun 22, 2022 | Solicitation Date: | Jun 29, 2020 |
| Contracting Agency ID: | 8600 | Contracting Agency: | HOUSING AND URBAN DEVELOPMENT, DEPARTMENT OF |
| Contracting Office Name: | CPO : IT OPERATIONS SUPPORT DIVISION; NOF | PSC Type: | P |
| PSC: | 7C20 | PSC Description: | IT AND TELECOM - DATA CENTER PRODUCTS (HARDWARE AND PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | BELLAIRE | Entity State: | TX |
| Entity ZIP Code: | 774012495 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | D3FVH5VFYFB5 |
| Ultimate Parent Unique Entity ID: | D3FVH5VFYFB5 | Ultimate Parent Legal Business Name: | PETROSYS SOLUTIONS INC |
| Legal Business Name: | PETROSYS SOLUTIONS INC | CAGE Code: | 1NJ88 |

# List of contracts matching your search criteria

| Contract ID: | 75N94022F00014 | Reference IDV: | HHSN316201500059W |
|---|---|---|---|
| Modification Number: | 0 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $33,096.25 |
| Date Signed: | Aug 18, 2022 | Solicitation Date: | - |
| Contracting Agency ID: | 7529 | Contracting Agency: | NATIONAL INSTITUTES OF HEALTH |
| Contracting Office Name: | NATIONAL INSTITUTES OF HEALTH NICHD | PSC Type: | P |
| PSC: | 7A20 | PSC Description: | IT AND TELECOM - APPLICATION DEVELOPMENT SOFTWARE (PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | TEMPE | Entity State: | AZ |
| Entity ZIP Code: | 852813247 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | TSY3HH9UE7G3 |
| Ultimate Parent Unique Entity ID: | TSY3HH9UE7G3 | Ultimate Parent Legal Business Name: | IT1 SOURCE LLC |
| Legal Business Name: | IT1 SOURCE LLC | CAGE Code: | 3PGB2 |

| Contract ID: | 86615321F00006 | Reference IDV: | NNG15SD86B |
|---|---|---|---|
| Modification Number: | P00001 | Transaction Number: | 0 |
| Award/IDV Type: | DO Delivery Order | Action Obligation ($): | $0.00 |
| Date Signed: | Mar 1, 2021 | Solicitation Date: | Jun 29, 2020 |
| Contracting Agency ID: | 8600 | Contracting Agency: | HOUSING AND URBAN DEVELOPMENT, DEPARTMENT OF |
| Contracting Office Name: | CPO : IT PROGRAM SUPPORT DIVISION; NOI | PSC Type: | P |
| PSC: | 7C20 | PSC Description: | IT AND TELECOM - DATA CENTER PRODUCTS (HARDWARE AND PERPETUAL LICENSE SOFTWARE) |
| NAICS: | 541519 | NAICS Description: | OTHER COMPUTER RELATED SERVICES |
| Entity City: | BELLAIRE | Entity State: | TX |
| Entity ZIP Code: | 774012495 | Additional Reporting Code: | NONE |
| Additional Reporting Description: | NONE OF THE ABOVE | Unique Entity ID: | D3FVH5VFYFB5 |
| Ultimate Parent Unique Entity ID: | D3FVH5VFYFB5 | Ultimate Parent Legal Business Name: | PETROSYS SOLUTIONS INC |
| Legal Business Name: | PETROSYS SOLUTIONS INC | CAGE Code: | 1NJ88 |